# EXHIBIT A

# KM M

KAUFF McCLAIN McGUIRE LLP

ONE POST STREET · SUITE 2600
SAN FRANCISCO, CA 94104

TELEPHONE (415) 421-3111
TELECOPIER (415) 421-0938

NEW YORK
SAN FRANCISCO
LOS ANGELES
WWW.KMM.COM

January 24, 2008

**VIA HAND DELIVERY**

Andrew E. Sweet, Esq.
Moscone, Emblidge & Quadra, LLP
220 Montgomery Street, Suite 2100
San Francisco, CA  94104

Re:     Ennix v. Alta Bates Summit Medical Center

Dear Andy:

Enclosed you will find Defendant's Racial Composition Data concerning the Summit Medical Staff Membership for 2004, 2005 and 2006.  As discussed, Defendant selected three individuals to review the rosters and the document represents their best estimate of the race of the listed individuals.  The Summit Medical Staff does not maintain race based statistical information and the data are being produced subject to Plaintiff's agreement to make a contemporaneous exchange.  The racial composition data was prepared using the following designations:

1 =     Hispanic or Latino;

2 =     Caucasian;

3 =     African American;

4 =     Native Hawaiian or Other Pacific Islander;

5 =     Asian;[1]

6 =     American Indian or Alaskan Native;

---

[1]     "Asian" includes a person having origins in the Far East, Southeast Asia, or the Indian subcontinent (e.g., Cambodia, China, India, Japan, Korea, Malaysia, Pakistan, the Philippine Islands, Thailand, and Vietnam).

4819-4455-2194.1

## KM M
KAUFF McCLAIN    McGUIRE LLP

Andrew E. Sweet, Esq.
January 24, 2008
Page 2

7 =    Two or More Races from the above;

U =    Undetermined following a reasonable inquiry under all the
circumstances.

Very truly yours,

MATTHEW P. VANDALL

Enclosure

MPV/rc

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 1 | Adams, Michelle D., M.D. | PERI | PR | U |
| 2 | Agee, Robert E., M.D. | UROL | CO | U |
| 3 | Ahsan, Arzou D., M.D. | OBGY | PR | U |
| 4 | Akin, Scott J., M.D. | FAMP | PR | 2 |
| 5 | Al Bander, Hamoudi A., M.D. | NEPH | AC | 5 |
| 6 | Albo, Robert J., M.D. | GSUR | AC | 2 |
| 7 | Alden, John C., M.D. | OPHT | CO | 2 |
| 8 | Alderete, Edward C., M.D. | NEON | CO | U |
| 9 | Al-Mufti, Haseeb I., M.D. | NEPH | AC | 5 |
| 10 | Alona, Bienvenido R., M.D. | DIAG | CO | U |
| 11 | Alyono, David, M.D. | CSUR | AC | U |
| 12 | Amr, Maha, M.D. | NEON | PR | U |
| 13 | Anderson, David J., M.D. | CARD | AC | 2 |
| 14 | Anderson, Robert E., M.D. | IMED | CO | U |
| 15 | Anderson, Terry J., M.D. | CARD | AC | U |
| 16 | Angotti, Donald M., M.D. | GSUR | AC | 2 |
| 17 | Anton, Steven L., M.D. | CARD | CO | U |
| 18 | Arnesty, Janet, M.D. | FAMP | AC | 2 |
| 19 | Arnold, Stephen B., M.D. | CARD | CO | 2 |
| 20 | Arroyo, Rolando A., M.D. | ANES | CO | U |
| 21 | Arvanitidis, Demetra S., M.D. | PEDI | PR | U |
| 22 | Asenjo, Juan C., M.D. | IMED | PR | U |
| 23 | Aspry, Karen E., M.D. | CARD | AC | U |
| 24 | Asta, Lisa M., M.D. | PEDI | CO | U |
| 25 | Atkins, Thomas L., M.D. | PEDI | PR | U |
| 26 | Attari, Zehra, M.D. | PEDI | AC | U |
| 27 | Au, Veronique L., M.D. | EMER | PR | U |
| 28 | Avakoff, Christine M., M.D. | DERM | AC | 2 |
| 29 | Avasarala, Kishor, M.D. | PEDI | CO | 5 |
| 30 | Babaki, Arash S., M.D. | IMED | PR | 5 |
| 31 | Bailey, Lisa, M.D. | GSUR | AC | 2 |
| 32 | Bails, Richard P., M.D. | CARD | PR | 2 |
| 33 | Banyas, Carol A., M.D. | GRPS | PR | 2 |
| 34 | Bare, Aaron A., M.D. | ORTH | PR | U |
| 35 | Baumgartl, William H., M.D. | ANES | AC | 2 |
| 36 | Bayard, Paul J., M.D. | FAMP | AC | 2 |
| 37 | Beallo, Robert, M.D. | NEPH | AC | 2 |
| 38 | Bean, Gary E., M.D. | PEDI | AC | 3 |
| 39 | Beard, John W., M.D. | ANES | AC | 2 |
| 40 | Becchetti, John J., M.D. | GSUR | AC | 2 |
| 41 | Becker, Brad A., M.D. | DERM | CO | 2 |

**1 of 25**

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 42 | Beckley, Michael L., D.D.S. | ORAL | CO | 2 |
| 43 | Beets-Shay, Linda M., M.D. | DERM | CO | U |
| 44 | Bell, Timothy V., M.D. | DIAG | PR | U |
| 45 | Bennett, Stacie C., M.D. | NEON | PR | U |
| 46 | Benton, Calvin B., M.D. | GSUR | AC | 3 |
| 47 | Benzwi, Barbara J., M.D. | FAMP | AC | U |
| 48 | Berjis, Faraz F., M.D. | GAST | PR | U |
| 49 | Bermudez, Joseph A., M.D. | ANES | AC | 2 |
| 50 | Bernstein, Ralph B., M.D. | GAST | CO | 2 |
| 51 | Berrol, Ronn, M.D. | EMER | AC | 2 |
| 52 | Bhargava, Vivek, M.D. | PATH | PR | 5 |
| 53 | Bhavnani, Chandra, M.D. | OBGY | CO | 5 |
| 54 | Billings, Julie K., M.D. | DERM | AC | 2 |
| 55 | Billings, William E., M.D. | ORTH | AC | 2 |
| 56 | Birnbaum, Richard A., M.D. | CARD | CO | 2 |
| 57 | Bitar, David E., M.D. | COLO | CO | 2 |
| 58 | Black, Jeffrey L., M.D. | DIAG | AC | U |
| 59 | Blackman, Ronald G., M.D. | ORTH | CO | U |
| 60 | Blaisch, Brian, M.D. | PEDI | AC | U |
| 61 | Block, Donald A., M.D. | NEPH | CO | U |
| 62 | Bloom, Ernest, M.D. | DERM | PR | 2 |
| 63 | Blumenstock, Edward M., M.D. | OBGY | AC | 2 |
| 64 | Bobrowsky, Kevin, M.D. | CARD | AC | 2 |
| 65 | Bodony, Richard, M.D. | EMER | PR | U |
| 66 | Bokelman, John F., M.D. | DIAG | PR | U |
| 67 | Bolton, Jesse D., M.D. | IMED | CO | U |
| 68 | Bonner, Lorraine B., M.D. | FAMP | AC | 2 |
| 69 | Borde, Madhusudan, M.D. | CARD | AC | 5 |
| 70 | Boright, John J., M.D. | EMER | AC | 2 |
| 71 | Borirak, Kesara, M.D. | DERM | PR | U |
| 72 | Bostick, Laurie A., M.D. | PEDI | PR | U |
| 73 | Bott, Allen D., M.D. | NEUR | AC | 2 |
| 74 | Bourne, Gerald W., M.D. | CARD | AC | U |
| 75 | Boyd, Clarence A., M.D. | ORTH | CO | 3 |
| 76 | Bradshaw, David C., M.D. | PHYM | CO | 2 |
| 77 | Branchaud-Simi, Michelle E., M.D. | FAMP | CO | U |
| 78 | Breaux, Barry E., M.D. | OPHT | CO | 3 |
| 79 | Brewer, Jeannie A., M.D. | IMED | AC | U |
| 80 | Brindis, Ralph G., M.D. | CARD | AC | U |
| 81 | Brinton, Daniel A., M.D. | OPHT | CO | 2 |
| 82 | Brooks, Albert L., M.D. | OBGY | CO | 3 |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|---|---|---|---|---|
| 83 | Brown, Frank O., M.D. | OBGY | AC | 3 |
| 84 | Brown, Michael H., M.D. | UROL | AC | 2 |
| 85 | Brown, Sheldon C., M.D. | ORTH | PR | 2 |
| 86 | Bry, John D.L., M.D. | VSUR | CO | 2 |
| 87 | Bryant, Garfield D., M.D. | GSUR | AC | 3 |
| 88 | Bryant, James, M.D. | GSUR | AC | 3 |
| 89 | Buckelew, Sara M., M.D. | PEDI | AC | U |
| 90 | Bui, Alexander T., M.D. | OPHT | PR | U |
| 91 | Bui, David P., M.D. | OPHT | AC | U |
| 92 | Bui, Thanh K., M.D. | FAMP | AC | U |
| 93 | Burak, Christopher R., M.D. | ANES | PR | 2 |
| 94 | Burgess, Nora L., M.D. | CSUR | CO | U |
| 95 | Burke, John K., M.D. | EMER | AC | 2 |
| 96 | Burkhart, Chris S., M.D. | EMER | AC | 2 |
| 97 | Burkholder, Lisanne R., M.D. | IMED | PR | U |
| 98 | Butts, Robert J., M.D. | PEDI | AC | U |
| 99 | Cain, Brian S., M.D. | CSUR | AC | 2 |
| 100 | Caldwell, Kenneth M., M.D. | ORTH | AC | 2 |
| 101 | Calma, Jacques M., M.D. | IMED | AC | 2 |
| 102 | Campbell, Elizabeth Trupin, M.D. | OBGY | PR | U |
| 103 | Canning, Rachel D., M.D. | IMED | CO | 2 |
| 104 | Capener, Carol I., M.D. | ANES | AC | 2 |
| 105 | Cardon, Lamont J., M.D. | HAND | PR | U |
| 106 | Carlley, Lorelle E., M.D. | PATH | AC | 2 |
| 107 | Carothers, Karen N., M.D. | EMER | AC | U |
| 108 | Carper, John K., M.D. | FAMP | AC | U |
| 109 | Carstensen, Anita M., M.D. | NEPH | AC | 2 |
| 110 | Cartwright, Wade R., M.D. | OTOL | AC | 3 |
| 111 | Casey, A. Catherine, M.D. | GYON | AC | U |
| 112 | Cassidy, Michael J., M.D. | HEON | CO | 2 |
| 113 | Cecchi, Gary R., M.D. | HEON | CO | 2 |
| 114 | Cedars, Michael G., M.D. | PLAS | CO | 2 |
| 115 | Chafen, Less T., M.D. | DIAG | AC | 2 |
| 116 | Chakravarthi, Priyamvada R., M.D. | HEON | PR | 5 |
| 117 | Chamberlain, Philip H., M.D. | PEDI | AC | 2 |
| 118 | Chan, Clayton, M.D. | IMED | AC | 5 |
| 119 | Chan, Kenneth K., M.D. | IMED | AC | U |
| 120 | Chan, Sue S., M.D. | PEDI | AC | U |
| 121 | Chang, James J., M.D. | UROL | CO | U |
| 122 | Chang, Kevin C., M.D. | CARD | AC | U |
| 123 | Chang, Kimberly S.G., M.D. | FAMP | AC | U |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
## MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 124 | Chang, Leatrice L., M.D. | FAMP | CO | 5 |
| 125 | Chang, Spencer K.Y., M.D. | ORTH | PR | U |
| 126 | Chang, Te Ning, M.D. | PLAS | CO | 5 |
| 127 | Chantrelle, S. Barry, M.D. | NEPH | AC | 3 |
| 128 | Chao, Cooper C., M.D. | ANES | PR | U |
| 129 | Chapman, Cary, M.D. | ORTH | PR | U |
| 130 | Chapman, Johara M., M.D. | OBGY | AC | U |
| 131 | Chard, Paul S., M.D. | GAST | AC | 2 |
| 132 | Chen, Alice H., M.D., M.P.H. | IMED | AC | U |
| 133 | Chen, Andy I, M.D. | IMED | PR | U |
| 134 | Chen, Arthur M., M.D. | FAMP | AC | 5 |
| 135 | Chen, Christopher  J., M.D. | ORTH | CO | 5 |
| 136 | Chen, Daryl M., M.D. | DIAG | PR | U |
| 137 | Chen, Kenneth K., M.D. | NEPH | PR | 5 |
| 138 | Chen, Yvonne Y, M.D. | NEPH | AC | 5 |
| 139 | Cheng, Joseph C., M.D. | ORTH | AC | 5 |
| 140 | Cherrie, Roderic, M.D. | UROL | CO | U |
| 141 | Cheung, Kam Y., M.D. | IMED | AC | 5 |
| 142 | Chiang, Patricia, M.D. | PEDI | AC | U |
| 143 | Chin, Catherine A., M.D. | PEDI | AC | U |
| 144 | Chin, Douglas H.L., M.D. | PLAS | AC | 5 |
| 145 | Chin, Frederic K., M.D. | DIAG | AC | U |
| 146 | Chin, Stephen D., M.D. | EMER | AC | 5 |
| 147 | Cho, Shaun, M.D. | CARD | AC | 5 |
| 148 | Chokatos, John N., M.D. | IMED | AC | 2 |
| 149 | Chong, Curtis A., M.D. | ANES | AC | U |
| 150 | Chow, Harrison S., M.D. | ANES | AC | U |
| 151 | Chow, Ping, M.D. | CARD | CO | U |
| 152 | Chu, Jayne E., M.D. | PULM | AC | 5 |
| 153 | Chu, Linda, M.D. | PEDI | AC | U |
| 154 | Chung, Wayne, M.D. | IMED | PR | U |
| 155 | Chyu, Philip Y., M.D. | DIAG | AC | U |
| 156 | Cimino, William R., M.D. | ORTH | AC | 2 |
| 157 | Cobb, George E., M.D. | GSUR | CO | U |
| 158 | Cohen, Alan R., M.D. | IMED | AC | 2 |
| 159 | Cohen, Norman R, M.D. | ONCO | CO | 2 |
| 160 | Cohen, Stephen D., M.D. | OPHT | CO | 2 |
| 161 | Colacurcio, Valerie A., M.D. | IMED | CO | U |
| 162 | Collins, D. Eric, M.D. | NEUR | AC | 2 |
| 163 | Collins, Emmons H., M.D. | IMED | CO | 2 |
| 164 | Collins, Tessa B., M.D. | ANES | PR | 2 |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
## MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 165 | Connor, Charles P., M.D. | BHAV | AC | 2 |
| 166 | Consorti, Eileen T., M.D. | GSUR | AC | 2 |
| 167 | Cooper, Joanna A., M.D. | NEUR | CO | 2 |
| 168 | Cooper, Robert A., M.D. | CARD | AC | U |
| 169 | Corona, Mario L., M.D. | NEPH | CO | U |
| 170 | Cortes, Jaime O., M.D. | FAMP | AC | 1 |
| 171 | Coulter, Karl R., D.P.M. | PODI | AC | 2 |
| 172 | Covey, Catherine M., M.D. | NEPH | CO | 2 |
| 173 | Craig, Margaret E., M.D. | OBGY | CO | U |
| 174 | Crain, William R., M.D. | DERM | AC | 2 |
| 175 | Daane, Stephen P., M.D. | PLAS | CO | 2 |
| 176 | Dahnke, Matthew H., M.D. | IMED | AC | 2 |
| 177 | Daly, Mary K., M.D. | OPHT | PR | U |
| 178 | D'Andrea, Audrey S., M.D. | FAMP | AC | U |
| 179 | Dang, Phuong D., M.D. | FAMP | AC | U |
| 180 | Dang-Vu, Bay, M.D. | IMED | AC | 5 |
| 181 | Daniel, Howard D., M.D. | FAMP | AC | 3 |
| 182 | Daniels, Stewart A., M.D. | OPHT | AC | 2 |
| 183 | Darby, E. Michael, M.D. | GAST | AC | 3 |
| 184 | Das, Sakti P., M.D. | UROL | PR | U |
| 185 | Daugharty, Maire C., M.D. | ANES | AC | 2 |
| 186 | Daugharty, Terrance M., M.D. | ANES | AC | 2 |
| 187 | Davenport, Mary L., M.D. | OBGY | CO | 2 |
| 188 | Davis, Jeffrey M., M.D. | EMER | AC | 2 |
| 189 | Davis, Julian R., M.D. | PEDI | AC | 3 |
| 190 | De Phillips, Joanne A., M.D. | IMED | AC | 2 |
| 191 | DeBacker, Christopher M., M.D. | OPHT | CO | U |
| 192 | DeGuzman, Maria A., M.D. | ANES | AC | U |
| 193 | Demanes, D. Jeffrey, M.D. | RADO | AC | 2 |
| 194 | Demartini, David R., M.D. | OPHT | AC | 2 |
| 195 | Demas, Kathryn A., M.D. | ANES | CO | 2 |
| 196 | DePalma, Ralph T., M.D. | PERI | AC | 2 |
| 197 | Der, David F., M.D. | GSUR | AC | 5 |
| 198 | Desai, Roopal V., M.D. | IMED | CO | U |
| 199 | DeWolf, William R., M.D. | IMED | AC | 2 |
| 200 | D'Harlingue, Arthur E., M.D. | NEON | AC | 2 |
| 201 | Dickens, Christopher J., M.D. | OPHT | AC | 2 |
| 202 | Dickinson, Lawrence D., M.D. | NSUR | CO | 2 |
| 203 | Diep, Claire T., M.D. | IMED | AC | U |
| 204 | DiGiacomo, Michael A., D.P.M. | PODI | AC | 2 |
| 205 | Doane, Rebecca J., M.D. | CARD | AC | U |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 206 | Dobbs, Leland G., M.D. | PULM | AC | 2 |
| 207 | Donaldson, Melvin S., M.D. | FAMP | AC | 2 |
| 208 | Dong, Samuel, M.D. | IMED | AC | 5 |
| 209 | Donovan, John F, M.D. | ANES | AC | 2 |
| 210 | Doud, Robert B., M.D. | NEPH | CO | 2 |
| 211 | Dovichi, Jennifer H., M.D. | PEDI | AC | U |
| 212 | Drager, Sharon B., M.D. | VSUR | CO | 2 |
| 213 | Drasin, Edward, M.D. | DIAG | AC | U |
| 214 | Drew, Denis W., M.D. | CARD | AC | 2 |
| 215 | Drury, Bernard J., M.D. | OTOL | AC | 2 |
| 216 | Ducker, Kenneth L., M.D. | PEDI | CO | U |
| 217 | Durand, David J., M.D. | NEON | CO | U |
| 218 | Duritz, Gilbert, M.D. | NEON | CO | 2 |
| 219 | Durzinsky, Dennis S., M.D. | CSUR | AC | 2 |
| 220 | Dutra, Christopher, M.D. | EMER | AC | 2 |
| 221 | Dutt, Philip L., M.D. | PATH | PR | U |
| 222 | Dydell, Karin M., M.D. | IMED | AC | 2 |
| 223 | Dykes, Jennifer L., M.D. | IMED | PR | 2 |
| 224 | Early, Loretta F., M.D. | PEDI | AC | U |
| 225 | Economy, Kenneth, M.D. | ANES | AC | 2 |
| 226 | Edelen, John S., M.D. | CARD | AC | 2 |
| 227 | Eggert, James F., M.D. | OPHT | AC | 2 |
| 228 | Eichel, James E., M.D. | FAMP | CO | U |
| 229 | Eile, Susan C., M.D. | CARD | CO | 2 |
| 230 | Eisenberg, Susan J, M.D. | ELPS | CO | 2 |
| 231 | Eitel, James R., M.D. | PEDI | AC | U |
| 232 | Ellis, Richard A., M.D. | ANES | AC | U |
| 233 | Enderby, Scott F., D.O. | IMED | PR | U |
| 234 | Endo, Wesley J., D.P.M. | PODI | AC | U |
| 235 | Eng, Grace S, M.D. | ENDO | AC | 5 |
| 236 | Ennix, Coyness L. Jr., M.D. | CSUR | AC | 3 |
| 237 | Enz, Jose P., M.D. | PEDI | AC | U |
| 238 | Epstein, Ervin Jr., M.D. | DERM | CO | 2 |
| 239 | Espinoza, Alex M., M.D. | NEON | CO | 1 |
| 240 | Estes, Beverly A., M.D. | PEDI | AC | U |
| 241 | Esteva, Juan C., M.D. | DIAG | PR | U |
| 242 | Estrich, David L., M.D. | ENDO | AC | 2 |
| 243 | Etheredge, Stephen N., M.D. | VSUR | AC | 2 |
| 244 | Eusterbrock, Thomas K., M.D. | NEON | CO | U |
| 245 | Evans, Hayden O., M.D. | DIAG | AC | 2 |
| 246 | Faer, Michael J., M.D. | DIAG | AC | U |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|---|---|---|---|---|
| 247 | Fan, Horng D., M.D. | FAMP | AC | 5 |
| 248 | Faruqui, Aamir Ahmed, M.D. | PULM | AC | 5 |
| 249 | Faucett, Rodney, D.O. | NEPH | CO | U |
| 250 | Feldman, Robert C., M.D. | CARD | AC | 2 |
| 251 | Felt, James V., M.D. | NEPH | AC | 2 |
| 252 | Ferguson, Rollington, M.D. | CARD | AC | 3 |
| 253 | Ferrazares, David, M.D. | PEDI | PR | U |
| 254 | Fertig, Asano F., M.D. | FAMP | AC | U |
| 255 | Fink, Robert A., M.D. | NSUR | CO | 2 |
| 256 | Fischer, Richard L., M.D. | OBGY | AC | U |
| 257 | Fiske, Charles E., M.D. | DIAG | AC | 2 |
| 258 | Flachsbart, Keith D., M.D. | CSUR | CO | U |
| 259 | Florey, James B., M.D. | PEDI | AC | 2 |
| 260 | Floyd, Jon W., M.D. | UROL | CO | 3 |
| 261 | Foley, Jill D, M.D. | OBGY | PR | 2 |
| 262 | Fong, Emory N., M.D. | PULM | AC | 5 |
| 263 | Fong, Hon, M.D. | OBGY | AC | U |
| 264 | Fong, Juon-Kin Kenneth, M.D. | ORTH | AC | 5 |
| 265 | Forest, Catherine, M.D. | GSUR | CO | 2 |
| 266 | Forrest, Christopher J., M.D. | CARD | AC | 2 |
| 267 | Franck, Elizabeth R., M.D. | FAMP | AC | U |
| 268 | Franz, Larry V., D.D.S. | ORAL | AC | 2 |
| 269 | Frazier, John K., M.D. | ORTH | CO | 2 |
| 270 | Frierson, J. Gordon, M.D. | INFE | AC | 2 |
| 271 | Fu, Arthur D., M.D. | OPHT | PR | 5 |
| 272 | Fung, Jason F., M.D. | DERM | AC | 5 |
| 273 | Furer, Jessica A., M.D. | IMED | CO | 2 |
| 274 | Gambhir, Sangeeta, M.D. | DIAG | AC | 5 |
| 275 | Gandhi, Asha M., M.D. | BHAV | AC | U |
| 276 | Garcia, Martin J., M.D. | IMED | AC | 1 |
| 277 | Gardiner, Barry N., M.D. | GSUR | CO | 2 |
| 278 | Gardner, Philip L., M.D. | OPHT | CO | U |
| 279 | Gee, Garwood, M.D. | CARD | AC | 5 |
| 280 | Gentry, Yvette M., M.D. | OBGY | AC | 3 |
| 281 | Gerwein, Katya T., M.D. | PEDI | PR | U |
| 282 | Ghannam, Jess H., Ph.D. | CPSY | PR | U |
| 283 | Giardini, Nicholas A., M.D. | PEDI | AC | U |
| 284 | Gifford, DeWitt B., M.D. | NSUR | CO | 2 |
| 285 | Gingery, Robert O., M.D. | VSUR | AC | 2 |
| 286 | Girgis, Magdy H., M.D. | OBGY | AC | U |
| 287 | Glann, Carol E., M.D. | PEDI | AC | U |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|---|---|---|---|---|
| 288 | Goff, Mitchell J., M.D. | OPHT | PR | U |
| 289 | Goldberg, Beth C., M.D. | PEDI | AC | U |
| 290 | Goldberg, Stanley B., M.D. | GAST | PR | U |
| 291 | Goldman, Gary A., M.D. | ANES | PR | 2 |
| 292 | Goldman, Janet M., M.D. | PERI | AC | U |
| 293 | Goldman, Jerrald R., M.D. | ORTH | CO | 2 |
| 294 | Gologorsky, Debra, M.D. | PATH | AC | 2 |
| 295 | Golomb, Robert I., M.D. | EMER | AC | U |
| 296 | Gonda, Thomas A. Jr., M.D. | CSUR | AC | 2 |
| 297 | Good, John C., M.D. | FAMP | AC | 2 |
| 298 | Goodman, Herbert, M.D. | PHYM | CO | 2 |
| 299 | Gordon, Linda M., M.D. | DIAG | PR | 2 |
| 300 | Gordon, Nayvin M., M.D. | FAMP | AC | 2 |
| 301 | Gorin, Michael E., M.D. | OPHT | AC | U |
| 302 | Gottlieb, Marci L., M.D. | IMED | AC | 2 |
| 303 | Gourley, Thomas W., M.D. | PULM | CO | U |
| 304 | Gozan, Neil H., M.D. | IMED | AC | 2 |
| 305 | Grant, L. V., D.P.M. | PODI | AC | 3 |
| 306 | Green, Trinh M., M.D. | FAMP | PR | U |
| 307 | Greenberg, Andrew S, M.D. | PULM | AC | 2 |
| 308 | Greene, Robert M., M.D. | CARD | AC | 2 |
| 309 | Groginsky, Elisabeth M., M.D. | OBGY | AC | 2 |
| 310 | Gross, Goldee H., M.D. | OBGY | AC | 2 |
| 311 | Gruber, Ronald P., M.D. | PLAS | AC | 2 |
| 312 | Guidry, Ursula C., M.D. | CARD | AC | U |
| 313 | Guth, Kathlene E., M.D. | DIAG | CO | U |
| 314 | Guyer, Marion L., M.D. | IMED | CO | U |
| 315 | Gwynn, Robert E., M.D. | CARD | AC | 2 |
| 316 | Haddow, Gordon R., M.D. | ANES | CO | U |
| 317 | Hagar, Robert W., M.D. | IMED | AC | 2 |
| 318 | Halio, Amy A., M.D. | PEDI | AC | U |
| 319 | Hall, Yoshio N., M.D. | IMED | CO | U |
| 320 | Halligan, Thomas S., M.D. | FAMP | AC | U |
| 321 | Halperin, Michael D., M.D. | ANES | AC | 2 |
| 322 | Hambrick, Thomas Lee, M.D. | OBGY | AC | 2 |
| 323 | Hammerschlag, Steven, M.D. | DIAG | AC | 2 |
| 324 | Hargis, Coletta M., M.D. | OBGY | AC | 3 |
| 325 | Hargrave, Thomas B. III, M.D. | GAST | AC | 3 |
| 326 | Harness, Jay K., M.D. | SONC | AC | U |
| 327 | Harrell, Jill L., M.D. | ORTH | AC | 2 |
| 328 | Harris, Gary S., M.D. | DIAG | CO | U |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 329 | Harris, Penny B., M.D. | PEDI | AC | U |
| 330 | Hartman, Anne-Renee, M.D. | ONCO | PR | 2 |
| 331 | Hass, Leif R., M.D. | FAMP | AC | 1 |
| 332 | Haverkamp, K. Susan, M.D. | PEDI | AC | U |
| 333 | Hayes, Darrell W., M.D. | ORTH | CO | 3 |
| 334 | Hecht, Marketa, M.D. | IMED | AC | 2 |
| 335 | Hedayati, Tarlan, M.D. | EMER | PR | U |
| 336 | Hege, John S., M.D. | RHEU | AC | U |
| 337 | Hendricks, James G., M.D. | UROL | PR | U |
| 338 | Hendry, Khati L., M.D. | FAMP | AC | 2 |
| 339 | Henry, Sharon L., M.D. | PEDI | PR | U |
| 340 | Herbert, Juliana B., M.D. | PEDI | PR | U |
| 341 | Herring, Bernard D., M.D. | IMED | AC | 2 |
| 342 | Herskowitz, Fredric N., M.D. | PULM | AC | 2 |
| 343 | Hicks, Kimberly, M.D. | IMED | AC | 3 |
| 344 | Higa, Lisa K., M.D. | GAST | CO | U |
| 345 | Hilger, Leslie, M.D. | DERM | CO | 2 |
| 346 | Hill, David M., M.D. | CARD | CO | 2 |
| 347 | Hill, Dennis R., M.D. | RADO | AC | 2 |
| 348 | Hill, Jr., J. Daniel, M.D. | CARD | CO | 2 |
| 349 | Hilliard, General K., M.D. | CARD | AC | 3 |
| 350 | Hite, Brian W., M.D. | ANES | AC | 2 |
| 351 | Ho, Christine S., M.D. | IMED | AC | U |
| 352 | Hobson, Donnis S., M.D. | PLAS | PR | 2 |
| 353 | Hoffman, Anthony R., D.P.M. | PODI | CO | 2 |
| 354 | Hoglund, Neil W., M.D. | PEDI | CO | U |
| 355 | Holder, Devon L., M.D. | DIAG | PR | U |
| 356 | Holder, Faye F., M.D. | PEDI | PR | U |
| 357 | Holloway, Earl L., M.D. | CARD | AC | 2 |
| 358 | Holoyda, Olaf A., M.D. | ANES | PR | U |
| 359 | Honegger, Marilyn M., M.D. | OBGY | PR | 2 |
| 360 | Hong, Tina S, M.D. | PEDI | AC | U |
| 361 | Hood, James S., M.D. | CSUR | CO | U |
| 362 | Horn, Barry R., M.D. | PULM | CO | 2 |
| 363 | Horn, Erich P., M.D. | OPHT | AC | 2 |
| 364 | Horoupian, Rupert R., M.D. | GSUR | PR | U |
| 365 | Horton, Claire K., M.D. | IMED | AC | U |
| 366 | Horvath, George, M.D. | CARD | AC | 2 |
| 367 | Horwitz, Bruce A., M.D. | PEDI | AC | 2 |
| 368 | Hosseini, Mehra, M.D. | GAST | CO | U |
| 369 | Houpt, Jonathan C., M.D. | EMER | AC | U |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
## MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|---|---|---|---|---|
| 370 | Huang, Susan M., M.D. | IMED | AC | U |
| 371 | Huang, Zhi H., M.D. | FAMP | AC | U |
| 372 | Hughey, Brent A, Ph.D. | CPSY | AC | 2 |
| 373 | Huibonhoa, Amy M., M.D. | OBGY | CO | U |
| 374 | Hyun, James Y., M.D. | DIAG | PR | U |
| 375 | Ilfeld, Jeffrey S., M.D. | IMED | CO | U |
| 376 | Ingegno, Michael D., M.D. | VSUR | AC | 2 |
| 377 | Ingraham, Aubrey O., M.D. | IMED | PR | U |
| 378 | Iota-Herbei, Claudia I., M.D. | NEPH | PR | U |
| 379 | Irwin, David H., M.D. | HEMA | CO | 2 |
| 380 | Isenberg, William M., M.D. | OBGY | AC | 2 |
| 381 | Iverson, Leigh I., M.D. | CSUR | AC | 2 |
| 382 | Iwach, Andrew G., M.D. | OPHT | CO | U |
| 383 | Jackson, George M., M.D. | EMER | AC | U |
| 384 | Jackson, William S., M.D. | ORTH | AC | 2 |
| 385 | Jacobitz, James D., M.D. | DERM | CO | U |
| 386 | Jacobsohn, Steven A., M.D. | GAST | CO | U |
| 387 | Jain, Ashit, M.D. | CARD | CO | U |
| 388 | Jamasbi, Babak J., M.D. | ANES | PR | U |
| 389 | Jaspal, Sareena, M.D. | PEDI | AC | U |
| 390 | Jeffrey, Nicole A., M.D. | OBGY | PR | 3 |
| 391 | Jeffrey-Starr, Nicole A., M.D. | OBGY | PR | U |
| 392 | Jenkins, Charles C., M.D. | GSUR | PR | 2 |
| 393 | Jensen, Else M., M.D. | IMED | AC | 2 |
| 394 | Jensen, J. Kenneth, M.D. | ORTH | AC | 2 |
| 395 | Jensen, Kirk L., M.D. | ORTH | AC | 2 |
| 396 | Jessop, Carol J., M.D. | IMED | CO | 2 |
| 397 | Joe, Priscilla, M.D. | NEON | CO | U |
| 398 | Johnson, Eric L., M.D. | CARD | AC | 2 |
| 399 | Johnson, Robert N., M.D. | OPHT | CO | 2 |
| 400 | Johnson, W. Irving, M.D. | IMED | AC | 2 |
| 401 | Johnston, William M., M.D. | ORTH | AC | 2 |
| 402 | Jones, John L., M.D. | CSUR | AC | 3 |
| 403 | Jones, John T., M.D. | IMED | CO | 2 |
| 404 | Jones, William G., M.D. | DIAG | CO | U |
| 405 | Joseph, W. Patrick, M.D. | INFE | CO | 2 |
| 406 | Jugo, Michael J., M.D. | EMER | PR | U |
| 407 | Jumper, J. Michael, M.D. | OPHT | CO | U |
| 408 | Kabaker, Sheldon S., M.D. | OTOL | CO | 2 |
| 409 | Kacher Cobb, Jill M., M.D. | ANES | PR | 2 |
| 410 | Kahn, Richard A., M.D. | PLAS | AC | 2 |

**10 of 25**

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
## MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|---|---|---|---|---|
| 411 | Kahn, Stephen A., M.D. | EMER | PR | 2 |
| 412 | Kahn, Stephen J., M.D. | DIAG | AC | 2 |
| 413 | Kalantar-Zadeh, Kamyar, M.D. | NEPH | AC | U |
| 414 | Kaminski, Steven J., M.D. | EMER | AC | 2 |
| 415 | Kang, Steven, M.D. | ELPS | AC | 5 |
| 416 | Kanter, Ira E., M.D. | DIAG | AC | 2 |
| 417 | Kao, Alexander H., M.D. | ANES | AC | U |
| 418 | Kao, Lily C., M.D. | NEON | CO | U |
| 419 | Kaplan, Julius (Jay) A., M.D. | EMER | PR | U |
| 420 | Kaplan, Robert J., D.P.M. | PODI | AC | 2 |
| 421 | Kaplove, Charles L., M.D. | EMER | AC | 2 |
| 422 | Karlinsky, Malcolm L., M.D. | NEPH | CO | U |
| 423 | Karmarkar, Sushil V., M.D. | CARD | AC | U |
| 424 | Karol, James B., M.D. | UROL | AC | 2 |
| 425 | Karon, Jeffrey R., M.D. | IMED | AC | 2 |
| 426 | Kashkin, Karen, M.D. | OBGY | AC | 2 |
| 427 | Kaur, Shivinder B., M.D. | OBGY | AC | 5 |
| 428 | Kawachi, Mildred M., M.D. | INFE | CO | 5 |
| 429 | Kaye, Brian R., M.D. | RHEU | CO | 2 |
| 430 | Kazantsev, George B., M.D. | GSUR | AC | 2 |
| 431 | Keene, Richard J., M.D. | DIAG | AC | 2 |
| 432 | Kelly, Gregory M.D. | ANES | PR | 3 |
| 433 | Kelly, Irene E., M.D. | FAMP | AC | 2 |
| 434 | Kerbavaz, Richard J., M.D. | OTOL | CO | 2 |
| 435 | Kessler, Michael, M.D. | EMER | AC | 2 |
| 436 | Key, Steven P., M.D. | CSUR | AC | 2 |
| 437 | Khakmahd, Oliver K., M.D. | NEPH | AC | 5 |
| 438 | Khan, Junaid H., M.D. | CSUR | AC | U |
| 439 | Kim, Amina A., M.D. | IMED | PR | U |
| 440 | Kim, Eileen Y., M.D. | IMED | PR | U |
| 441 | Kim, Henry Y, M.D. | IMED | PR | U |
| 442 | Kim, Jin K., M.D. | CARD | AC | 5 |
| 443 | Kim, Michael, M.D. | IMED | AC | 5 |
| 444 | Kim, Phillip, M.D. | IMED | AC | U |
| 445 | Kim, Priscilla A., M.D. | IMED | PR | U |
| 446 | Kimball, Ronald E., M.D. | GYON | CO | U |
| 447 | Kinchen, Ernest W., M.D. | DIAG | PR | U |
| 448 | Kindrachuk, Robert W., M.D. | UROL | AC | 2 |
| 449 | King, Warren D., M.D. | ORTH | CO | U |
| 450 | Kittams, David W., M.D. | PEDI | AC | 2 |
| 451 | Kochenburger, Richard J., M.D. | OBGY | AC | U |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 452 | Komarmy, Louis E., M.D. | PATH | AC | 2 |
| 453 | Kon, Darissa S., M.D. | DIAG | PR | U |
| 454 | Kram, Jerrold A., M.D. | PULM | AC | 2 |
| 455 | Krug, Edward D., M.D. | IMED | AC | 2 |
| 456 | Kruger, Kristine A., M.D. | FAMP | PR | U |
| 457 | Kung, Mei Po, M.D. | IMED | PR | U |
| 458 | Kuo, Erwin, M.D. | IMED | PR | U |
| 459 | Kurtzman, Steven M., M.D. | RADO | PR | U |
| 460 | Kury, Kristina M., M.D. | PULM | CO | 2 |
| 461 | Kuyt, Florence C., M.D. | NEON | CO | U |
| 462 | Kwack, Sunye, M.D. | PULM | CO | U |
| 463 | Kwan, Walter P., M.D. | IMED | AC | U |
| 464 | Kwo, Regis, M.D. | NEUR | AC | U |
| 465 | La Punzina, Paul M., M.D. | CSUR | CO | U |
| 466 | LaBourene, Jay I., M.D. | CSUR | CO | U |
| 467 | Laesch, Pamela S., M.D. | EMER | PR | U |
| 468 | Lake, Gordon A., M.D. | FAMP | AC | 2 |
| 469 | Lampley, Edward C. Sr., M.D. | OBGY | AC | 3 |
| 470 | Landau, Claudia, M.D.,Ph.D. | GERI | AC | 2 |
| 471 | Landeck, Scott T., M.D. | EMER | PR | U |
| 472 | Langham, E. James, M.D. | OPHT | AC | U |
| 473 | Lattanza, Lisa L, M.D. | HAND | CO | 2 |
| 474 | Lau, Glen K., M.D. | PLAS | AC | 5 |
| 475 | Lau, Shirley T., M.D. | PEDI | AC | U |
| 476 | Lavigna, Richard C., D.P.M. | PODI | PR | U |
| 477 | Law, David, M.D. | NEPH | CO | U |
| 478 | Lawrence, Bruce P., M.D. | FAMP | AC | 2 |
| 479 | Le, Hansen H., D.O. | ANES | PR | 5 |
| 480 | Lee, Cary W., M.D. | IMED | PR | 5 |
| 481 | Lee, Chi Keung, M.D. | UROL | CO | 5 |
| 482 | Lee, Christine K., M.D. | OBGY | AC | 5 |
| 483 | Lee, Daniel K., M.D. | NEUR | AC | U |
| 484 | Lee, Diane Di, M.D. | NEUR | PR | U |
| 485 | Lee, Edward D., M.D. | EMER | AC | 5 |
| 486 | Lee, Elizabeth S., M.D. | PLAS | CO | 2 |
| 487 | Lee, George, M.D. | FAMP | AC | 5 |
| 488 | Lee, Gregory S., D.D.S. | ORAL | CO | 5 |
| 489 | Lee, Hon S., M.D. | CSUR | AC | 5 |
| 490 | Lee, Jonathan H., M.D. | FAMP | AC | U |
| 491 | Lee, Kendrick Evan, M.D. | ORTH | AC | 5 |
| 492 | Lee, Mark K., M.D. | INFE | AC | 5 |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
## MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 493 | Lee, Michael A., M.D. | ELPS | AC | 5 |
| 494 | Lee, Perry P., M.D. | ANES | AC | 5 |
| 495 | Lee, Richard H. Jr., M.D. | OPHT | AC | 5 |
| 496 | Lee, Scott S.T., M.D. | OPHT | CO | 5 |
| 497 | Lee, Tom K., M.D. | HEON | AC | 5 |
| 498 | Lee, Yu-Te, M.D. | IMED | AC | 5 |
| 499 | Leighton, Doreen, M.D. | FAMP | AC | 2 |
| 500 | Leland-Arizmendi, Odile L., M.D. | EMER | PR | U |
| 501 | Lemon, F. Calvin, M.D. | IMED | CO | 2 |
| 502 | LeNoir, Michael A., M.D. | PEDI | AC | 3 |
| 503 | Leong, Craig J., M.D. | OPHT | AC | 5 |
| 504 | Leong, Shirley J., M.D. | PEDI | PR | U |
| 505 | Lerman, Benjamin S., M.D. | EMER | AC | 2 |
| 506 | Lessin, Susan R., M.D. | HEON | PR | 2 |
| 507 | Levandovsky, Mark, M.D. | IMED | PR | U |
| 508 | Levin, Edward I., M.D. | UROL | PR | U |
| 509 | Levine, Arnold W., M.D. | VSUR | AC | 2 |
| 510 | Levinsky, Debra A., M.D. | OBGY | PR | 2 |
| 511 | Levy, Jennifer A., M.D. | NEON | PR | 2 |
| 512 | Lewis, Bradley H., M.D. | HEMA | CO | U |
| 513 | Lewis, William B., M.D. | OTOL | AC | 3 |
| 514 | Li, Paul E., M.D. | UROL | CO | 5 |
| 515 | Li, Tsuan, M.D. | OTOL | AC | 5 |
| 516 | Liang, Sai-Woon, M.D. | PEDI | AC | U |
| 517 | Liao, Yungting, M.D. | PEDI | AC | U |
| 518 | Liem, Liong Gie, M.D. | FAMP | AC | 5 |
| 519 | Lim, Mabel A., M.D. | FAMP | AC | 5 |
| 520 | Lin, Ludwig H., M.D. | ANES | PR | 5 |
| 521 | Lin, Roy, M.D. | PEDI | PR | U |
| 522 | Lin, Royce C., M.D. | IMED | PR | U |
| 523 | Linfoot, John A., Ph.D., M.D. | ENDO | AC | 2 |
| 524 | Linfoot, Peter A., M.D. | ENDO | CO | 2 |
| 525 | Linn, Michael B., M.D. | PEDI | AC | U |
| 526 | Lis, Steven T., M.D. | DIAG | CO | U |
| 527 | Lit, Eugene S., M.D. | OPHT | CO | U |
| 528 | Liu, Chaplin L., M.D. | NEPH | CO | U |
| 529 | Liu, Michael Y., M.D. | EMER | PR | U |
| 530 | Lloyd, Cynthia J., M.D. | DIAG | PR | U |
| 531 | Lo, Susan S., M.D. | FAMP | AC | U |
| 532 | Lobato, Yuriria S., M.D. | DIAG | AC | U |
| 533 | Lobo, Carolyn M., M.D. | GSUR | AC | U |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
## MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 534 | Loftus, John R., M.D. | ANES | AC | 2 |
| 535 | Logan, Avis E., M.D. | FAMP | AC | 3 |
| 536 | Lok, Wai-Bong, M.D. | CARD | AC | 5 |
| 537 | Londerville, Susan B., M.D. | GERI | AC | 2 |
| 538 | Louis, David, M.D. | FAMP | AC | 5 |
| 539 | Lovato, Esteban D., M.D. | IMED | AC | 1 |
| 540 | Lovato, Steve D., M.D. | IMED | AC | U |
| 541 | Love, Thomas E., D.D.S. | ORAL | AC | 2 |
| 542 | Lovett, Stuart M., M.D. | PERI | AC | 2 |
| 543 | Lowther, David N., M.D. | RADO | PR | 2 |
| 544 | Lu, Susan, M.D. | IMED | AC | U |
| 545 | Ludmer, Paul L., M.D. | ELPS | AC | 2 |
| 546 | Luong, Lien T., M.D. | FAMP | AC | U |
| 547 | Ly, Dat Q., M.D. | ANES | AC | 5 |
| 548 | MacDonald, Michael R., M.D. | OTOL | CO | 2 |
| 549 | Mackey, J. Kevin, M.D. | DIAG | PR | U |
| 550 | Magalong, Elpidio P. Jr., M.D. | IMED | PR | U |
| 551 | Magat, Maria Luisita R., M.D. | IMED | AC | U |
| 552 | Mahal, Herprit K., M.D. | IMED | CO | U |
| 553 | Maher, Terry M., M.D. | NEPH | CO | U |
| 554 | Mahmoudi, Negean, M.D. | IMED | PR | U |
| 555 | Mahoney, Cynthia A., M.D. | NEPH | CO | 2 |
| 556 | Maiman, Michael, M.D. | DIAG | AC | 2 |
| 557 | Mallet, Jane E., M.D. | CARD | CO | U |
| 558 | Mallick, Annemarie, D.O. | IMED | AC | U |
| 559 | Malone, Kathryn E., M.D. | FAMP | AC | 3 |
| 560 | Mani, Carl, M.D. | DIAG | AC | 2 |
| 561 | Mann, Jeffrey A., M.D. | ORTH | AC | 2 |
| 562 | Mann, Roger A., M.D. | ORTH | AC | 2 |
| 563 | Mansfield, Stuart H. J., M.D. | DIAG | AC | U |
| 564 | Mar, Kimberly R., M.D. | PEDI | CO | U |
| 565 | Mar, Natalie D., M.D. | DERM | AC | U |
| 566 | Marcus, Gary B., M.D. | CARD | CO | 2 |
| 567 | Margolis, Michael T., M.D. | OBGY | CO | U |
| 568 | Marinoff, David N., M.D. | PERI | AC | U |
| 569 | Martinez, George M., M.D. | PEDI | AC | U |
| 570 | Marzouk, Joseph B., M.D. | INFE | AC | 2 |
| 571 | Masem, Mathias A., M.D. | HAND | AC | 2 |
| 572 | Masket, Harris A., M.D. | IMED | AC | U |
| 573 | Mason, H. Duncan, M.D. | CSUR | PR | U |
| 574 | Master, Constantina L., M.D. | CRIC | AC | 2 |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 575 | Matecki, Amy L., M.D. | IMED | AC | U |
| 576 | Matias, Mia Bettina F., M.D. | PEDI | AC | U |
| 577 | Matthews, Helen E., M.D. | OBGY | PR | U |
| 578 | Matti, Mylene V., M.D. | ANES | PR | U |
| 579 | Mazzorana, Vicki, M.D. | EMER | AC | U |
| 580 | Mbanugo, Collin A., M.D. | GSUR | AC | 3 |
| 581 | McAmis, Elton Lee Jr., M.D. | EMER | AC | 2 |
| 582 | McBride, Pamela J., M.D. | GSUR | CO | 2 |
| 583 | McCormack, Faith J., M.D. | CRIC | AC | 2 |
| 584 | McCrae, Derek L., M.D. | PEDI | AC | U |
| 585 | McFeely, James E IV, M.D. | PULM | CO | 2 |
| 586 | McGill, Jill V., M.D. | OBGY | AC | U |
| 587 | McIvor, Robert R., M.D. | ORTH | CO | 2 |
| 588 | McKendell, Lawrence V., M.D. | OPHT | AC | U |
| 589 | McMillan, Eugene, M.D. | IMED | AC | 3 |
| 590 | McNeill, Jeanine A., M.D. | DIAG | CO | U |
| 591 | McQuinn, Barbara A., M.D. | NEUR | AC | 2 |
| 592 | Medina, Carlos D., M.D. | EMER | PR | U |
| 593 | Mehandru, Leena, M.D. | NEPH | CO | U |
| 594 | Melikian, Vicken, M.D. | CSUR | CO | U |
| 595 | Melton, C. Ralph, M.D. | UROL | AC | 3 |
| 596 | Merrill, Duane L., M.D. | CSUR | AC | 2 |
| 597 | Mersol, Joseph V., M.D. | DIAG | PR | U |
| 598 | Meyers, Gerald L., M.D. | PULM | CO | U |
| 599 | Mickas, Nick A., M.D. | NEON | CO | U |
| 600 | Miller, Gary L., D.O. | FAMP | AC | U |
| 601 | Miller, Mary L., M.D. | IMED | AC | 2 |
| 602 | Miller, Terina M., M.D. | NEPH | AC | 2 |
| 603 | Mimran, Ronnie I., M.D. | NSUR | PR | U |
| 604 | Mines, Robert E., M.D. | PEDI | AC | U |
| 605 | Mitgang, Robert N., M.D. | NSUR | PR | 2 |
| 606 | Mohler, Ann S., M.D. | PEDI | AC | U |
| 607 | Monks, John E., M.D. | ANES | AC | 2 |
| 608 | Montang, Lisa R., M.D. | FAMP | AC | U |
| 609 | Moon, Andrew K, M.D. | ANES | AC | 5 |
| 610 | Mooney, James K., M.D. | UROL | AC | 2 |
| 611 | Moore, Michael W., D.O. | ANES | AC | 2 |
| 612 | Moorstein, Bruce D., M.D. | GSUR | AC | 2 |
| 613 | Morley, Brendan P., M.D. | ANES | CO | 2 |
| 614 | Morrissey, Ellen C., M.D. | NEPH | CO | U |
| 615 | Morrissey, Lloyd C., M.D. | IMED | AC | 2 |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|---|---|---|---|---|
| 616 | Mouratoff, John G., M.D. | NEPH | AC | 2 |
| 617 | Moyce, Andrew W., M.D. | OTOL | AC | 2 |
| 618 | Mueller, Juergen J., M.D. | GAST | CO | U |
| 619 | Munich, Edwin S., M.D. | FAMP | AC | U |
| 620 | Munoz del Romeral, Luisa, M.D., Ph | CARD | CO | U |
| 621 | Murphy, William I., M.D. | NEON | CO | U |
| 622 | Murray, Todd I., M.D. | EMER | AC | 2 |
| 623 | Nadukhovskaya, Larisa, D.O. | EMER | PR | U |
| 624 | Nan, Allen W., M.D. | OBGY | PR | U |
| 625 | Narayan, Subhendu, M.D. | GAST | CO | U |
| 626 | Nelson, Robert N., M.D. | OBGY | AC | 2 |
| 627 | Neuwelt, C. Michael, M.D. | RHEU | AC | 2 |
| 628 | Newbrun, Daniel, M.D. | ANES | AC | 2 |
| 629 | Ng, Christina P., M.D. | FAMP | AC | U |
| 630 | Ng, Lawrence M., M.D. | PEDI | AC | U |
| 631 | Nguyen, Dao G., M.D. | ANES | PR | 5 |
| 632 | Nguyen, Susan T., M.D. | NEPH | CO | U |
| 633 | Nguyen, Tan K., M.D. | EMER | AC | U |
| 634 | Nguyen, Thi Le, M.D. | PEDI | PR | U |
| 635 | Niazi, Jaleh, M.D. | PEDI | AC | U |
| 636 | Nibley, Carleton T., M.D. | ELPS | AC | 2 |
| 637 | Nicholson, Robert B., M.D. | PEDI | AC | U |
| 638 | Nickelsen, Julie A., M.D. | FAMP | AC | 2 |
| 639 | Nickles, Dean J., M.D. | IMED | AC | 2 |
| 640 | Noone, Patrick B., M.D. | EMER | PR | U |
| 641 | Nusser, Richard, M.D. | PULM | AC | 2 |
| 642 | O'Connor, Robert G., M.D. | ANES | AC | 2 |
| 643 | O'Kelly, Brian F., M.D. | CARD | CO | U |
| 644 | Okoronkwo, Uchenna A. II, M.D. | IMED | AC | U |
| 645 | Oksenberg, Deborah A., M.D. | FAMP | AC | U |
| 646 | Oliver, David S., M.D. | GSUR | CO | U |
| 647 | Oliver, Richard E., M.D. | NEPH | CO | U |
| 648 | Olsen, Harvey W., M.D. | GAST | AC | 2 |
| 649 | Olson, Robert P., M.D. | ANES | AC | U |
| 650 | Omani, Albertine E., M.D. | OBGY | AC | 3 |
| 651 | Ordonez, Juan D., M.D. | NEPH | PR | U |
| 652 | O'Shea, James L., M.D. | IMED | AC | 2 |
| 653 | Ostreicher, Richard J., M.D. | DERM | CO | U |
| 654 | O'Young, Judy, M.D. | ANES | AC | 5 |
| 655 | Pagtalunan, Maria E., M.D. | NEPH | CO | U |
| 656 | Pandurangi, Keshav K., M.D. | VSUR | PR | 5 |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
## MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 657 | Pang, Norman C., M.D. | ANES | PR | U |
| 658 | Parker, Barbara A., M.D. | PEDI | CO | U |
| 659 | Pascal, Steven G., M.D. | OPHT | AC | 2 |
| 660 | Paslin, David A., M.D. | DERM | CO | 2 |
| 661 | Patel, Atul J., M.D. | DIAG | CO | U |
| 662 | Patel, Hitendra T., M.D. | PEDI | CO | U |
| 663 | Patel, Jagdish M., M.D. | DIAG | PR | U |
| 664 | Patel, Sonya S., D.O. | NEUR | AC | U |
| 665 | Patel, Swati P., M.D. | NEPH | CO | U |
| 666 | Patton, Douglas S., M.D. | PLAS | AC | 2 |
| 667 | Paxton, Lamont D., M.D. | VSUR | AC | 2 |
| 668 | Payne, Donald W., M.D. | ANES | AC | U |
| 669 | Payne, Margaret G., M.D. | PEDI | AC | U |
| 670 | Pech, Irene V., M.D. | NEUR | AC | U |
| 671 | Perez, Peter J., M.D. | FAMP | PR | U |
| 672 | Perkins, Patrick J., M.D. | NUCM | AC | 2 |
| 673 | Perlman, Janet, M.D. | PEDI | AC | U |
| 674 | Perry, Rod W., M.D. | IMED | AC | 2 |
| 675 | Pescetti, John A., M.D. | PEDI | AC | U |
| 676 | Petersen, Glen W., M.D. | PULM | CO | 2 |
| 677 | Peterson, Ralph L., M.D. | GAST | AC | 3 |
| 678 | Petrus, Gary M., M.D. | OTOL | PR | U |
| 679 | Pfeffinger, Landrus, M.D. | ORTH | CO | 2 |
| 680 | Pfister, David A., M.D. | HEON | AC | 2 |
| 681 | Pham, An T., M.D. | PEDI | PR | U |
| 682 | Phelps, Roger T., M.D. | INFE | AC | 2 |
| 683 | Phillips, Barry, M.D. | NEON | CO | 2 |
| 684 | Phillips, Tracy T., M.D. | OBGY | PR | U |
| 685 | Pienkny, Andrew J, M.D. | UROL | CO | U |
| 686 | Pingitore, David P., Ph.D. | CPSY | PR | U |
| 687 | Piser, Joel A., M.D. | UROL | CO | U |
| 688 | Pises, Pracha, M.D. | GAST | AC | 5 |
| 689 | Pitts, Frederick D. Jr., M.D. | EMER | AC | 3 |
| 690 | Pokroy, Michael V., M.D. | PEDI | PR | U |
| 691 | Pollock, Marc E., M.D. | CSUR | AC | 2 |
| 692 | Pompili, Mario F., M.D. | CSUR | CO | 2 |
| 693 | Ponce, Jeanette R., M.D. | FAMP | PR | 3 |
| 694 | Post, Stephen E., M.D. | OPHT | CO | 2 |
| 695 | Powers, Richard J., M.D. | NEON | CO | U |
| 696 | Prince, William O., M.D. | ANES | AC | 2 |
| 697 | Pugh, George A., M.D. | ORTH | AC | 2 |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
## MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 698 | Pyun, Catherine K, D.O. | IMED | AC | U |
| 699 | Quick, Bryon D., M.D. | PULM | CO | U |
| 700 | Quinn, Thomas G., M.D. | CARD | AC | 3 |
| 701 | Ragland, Karen  D., M.D. | DIAG | PR | U |
| 702 | Ramirez, Alexander  L., M.D. | OTOL | PR | 1 |
| 703 | Ramirez, Gabriel F., M.D. | DIAG | PR | U |
| 704 | Randall, Jeffrey B, M.D. | NSUR | CO | 2 |
| 705 | Ranga, Rajeeva, D.O. | IMED | PR | U |
| 706 | Raskin, Stephen, M.D. | CARD | AC | 2 |
| 707 | Rasmussen, Randall Lee, M.D. | NEPH | CO | U |
| 708 | Ravnik, Anthony S, M.D. | IMED | AC | 2 |
| 709 | Ray, Subhransu K., M.D. | OPHT | AC | U |
| 710 | Regacho, Concepcion, M.D. | ANES | AC | U |
| 711 | Reier, Alice  C., M.D. | HEON | AC | 2 |
| 712 | Reinking, Debra A., M.D. | ANES | AC | 2 |
| 713 | Reinys, Emily E., M.D. | ANES | PR | 2 |
| 714 | Reisman, Mark S., M.D. | DERM | PR | U? |
| 715 | Remler, Ilan Z, M.D. | IMED | AC | 2 |
| 716 | Rentala, Manju, M.D. | EMER | AC | U |
| 717 | Reynolds, Harold M. Jr., M.D. | ORTH | AC | 2 |
| 718 | Reynolds, Nancy J., M.D. | OBGY | CO | U |
| 719 | Rich, Philip, M.D. | DIAG | AC | 2 |
| 720 | Richardson, Brian C., M.D. | NEUR | CO | 3 |
| 721 | Richmond, Leon F., M.D. | OBGY | AC | 3 |
| 722 | Richter, Richard C., M.D. | CSUR | CO | U |
| 723 | Ricker, Denise M, M.D. | NEPH | CO | U |
| 724 | Riehle, Douglas C., M.D. | DIAG | PR | 2 |
| 725 | Rine, Kevin E., M.D. | OBGY | PR | U |
| 726 | Risgalla, H. Edward, M.D. | PEDI | AC | U |
| 727 | Roach, Gary W., M.D. | ANES | CO | U |
| 728 | Roalfe, Robert, M.D. | ANES | AC | U |
| 729 | Roark, John W., M.D. | GAST | AC | U |
| 730 | Roberts, David C., Ph.D. | CPSY | AC | 2 |
| 731 | Robinson, Ronald J., M.D. | FAMP | AC | 2 |
| 732 | Rochette, Patricia Rochester, D.O. | IMED | AC | 2 |
| 733 | Rodriguez, Rodney R., M.D. | RADO | AC | 1 |
| 734 | Rorie, James L., M.D. | OBGY | AC | 3 |
| 735 | Rosenman, Danielle S., M.D. | FAMP | AC | U |
| 736 | Rosenthal, Monica A., M.D. | EMER | AC | 2 |
| 737 | Roth, Kenneth E., M.D. | UROL | AC | 2 |
| 738 | Rounds, Otis E., M.D. | IMED | AC | 3 |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
## MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 739 | Rudd, Richard N., M.D. | OBGY | PR | U |
| 740 | Saba, Ziad S., M.D. | CARD | CO | U |
| 741 | Sabharwal, Maskeen K., M.D. | OPHT | CO | U |
| 742 | Saldivar, Laura E., M.D. | PEDI | AC | U |
| 743 | Salen, Samuel, M.D. | DIAG | PR | U |
| 744 | Salsburg, Elizabeth L., M.D. | PEDI | CO | U |
| 745 | Salyer, Diane C., M.D. | PATH | AC | 2 |
| 746 | Salzman, John R., M.D. | RADO | AC | 2 |
| 747 | Sandberg, Robert K., M.D. | IMED | AC | 2 |
| 748 | Sanders, Delmar C., M.D. | NSUR | AC | 3 |
| 749 | Sandhu, Amarjit S., M.D. | NEON | CO | 5 |
| 750 | Santa Cruz, Alejo, M.D. | IMED | PR | U |
| 751 | Sapir, Marc, M.D. | FAMP | AC | 2 |
| 752 | Sarafian, Stephen R., M.D. | IMED | AC | U |
| 753 | Satpathy, Sarita, M.D. | IMED | AC | 5 |
| 754 | Saunders, James R., M.D. | IMED | AC | 2 |
| 755 | Schaffer, Carol R., M.D. | IMED | AC | U |
| 756 | Scherer, Oscar R., M.D. | PULM | CO | 2 |
| 757 | Schiffman, Karin B., M.D. | PEDI | PR | U |
| 758 | Schleuning, Elisabeth M., M.D. | OBGY | AC | 2 |
| 759 | Schmidt, Bernd W., M.D. | UROL | AC | 2 |
| 760 | Schmidt, Katherine E., M.D. | IMED | PR | 2 |
| 761 | Schmitz, Thomas D., M.D. | ORTH | AC | 2 |
| 762 | Schrager, Stephan L., M.D. | EMER | AC | 2 |
| 763 | Schroeder, Marc, M.D. | ANES | AC | 2 |
| 764 | Schultz, Peter J., M.D. | IMED | AC | 2 |
| 765 | Schumb, David A., M.D. | EMER | AC | U |
| 766 | Schwartz, Elliott N., M.D. | IMED | AC | 2 |
| 767 | Schwartz, Lawrence I., M.D. | IMED | AC | 2 |
| 768 | Schweitzer, Laurie E., M.D. | OTOL | AC | 2 |
| 769 | Schweitzer, Robert J., M.D. | SONC | AC | 2 |
| 770 | Scott, Charles B., M.D. | NEON | CO | 2 |
| 771 | Scott, Robert C., M.D. | IMED | AC | 3 |
| 772 | Sedgwick, Lindsay A., M.D. | FAMP | AC | U |
| 773 | Sellman, William R., M.D. | FAMP | CO | U |
| 774 | Sethna, Dhun H., M.D. | CARD | PR | U |
| 775 | Shah, Rakhee N., M.D. | GSUR | PR | U |
| 776 | Shaieb, Annette M., M.D. | PATH | AC | 2 |
| 777 | Shale, Heidi M., M.D. | NEUR | CO | U |
| 778 | Shanahan, Miya M., M.D. | IMED | AC | U |
| 779 | Sharma, Kanika, M.D. | IMED | AC | 5 |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 780 | Sheinberg, Michael A, M.D. | NSUR | CO | 2 |
| 781 | Shen, Betty Anne, M.D. | HEON | AC | U |
| 782 | Shen, Timothy C., M.D. | PHYM | CO | 5 |
| 783 | Shenkin, Budd N., M.D. | PEDI | AC | 2 |
| 784 | Shore, Lori E., M.D. | IMED | AC | U |
| 785 | Shrago, Gary G., M.D. | NUCM | AC | U |
| 786 | Shratter, Lee A., M.D. | DIAG | AC | U |
| 787 | Sidle, Douglas M., M.D. | OTOL | PR | U |
| 788 | Silkiss, Rona Z., M.D. | OPHT | AC | 2 |
| 789 | Silpa, Michael L., M.D. | GAST | CO | U |
| 790 | Silva, Nolli K., M.D. | GSUR | AC | 3 |
| 791 | Silvers, Jeffrey H., M.D. | INFE | CO | U |
| 792 | Silvert, Mark A., M.D. | UROL | AC | U |
| 793 | Silvestre, Victor, M.D. | IMED | AC | 2 |
| 794 | Simms, Ernest L., M.D. | UROL | AC | 3 |
| 795 | Siopack, Jorge S., M.D. | OBGY | AC | U |
| 796 | Siu, Stanton T., M.D. | PULM | CO | U |
| 797 | Skarbinski, Jack, M.D. | IMED | PR | U |
| 798 | Skinner, Dwain A., M.D. | ANES | AC | 3 |
| 799 | Slabaugh, Peter B., M.D. | ORTH | AC | 2 |
| 800 | Sloan, Jason  JJ, M.D. | ANES | PR | 2 |
| 801 | Slucky, Andrew V., M.D. | ORTH | AC | 2 |
| 802 | Small, Tolbert J., M.D. | IMED | AC | 3 |
| 803 | Smith, George C., M.D. | GSUR | CO | U |
| 804 | Smith, Gordon H., M.D. | OPHT | CO | 2 |
| 805 | Smith, Kathleen A., M.D. | PEDI | AC | U |
| 806 | Smith, Kevin S., M.D. | OBGY | AC | 3 |
| 807 | Smith, Robert L., M.D. | UROL | AC | 2 |
| 808 | Snyder, Scott R., M.D. | GSUR | PR | 2 |
| 809 | Sobel, Jeffrey L., M.D. | CARD | AC | U |
| 810 | Somani, Rahul, M.D. | DIAG | PR | U |
| 811 | Sommer, Stephen J., M.D. | FAMP | AC | 2 |
| 812 | Sorkin, Anna J., D.P.M. | PODI | AC | U |
| 813 | Sornsin, Steve M., M.D. | EMER | CO | 2 |
| 814 | Spillane, Celeste O., M.D. | CARD | AC | 3 |
| 815 | St. John, James N., M.D. | NSUR | AC | 2 |
| 816 | St. Lezin, Mark A., M.D. | UROL | CO | U |
| 817 | Staggers, Frank E., M.D. | UROL | AC | 3 |
| 818 | Stallone, Robert J., M.D. | CSUR | AC | 2 |
| 819 | Stanten, Arthur, M.D. | GSUR | AC | 2 |
| 820 | Stanten, Russell D., M.D. | CSUR | AC | 2 |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
## MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 821 | Stanten, Steven A., M.D. | GSUR | AC | 2 |
| 822 | Starkey, Randall R., M.D. | NEUR | AC | 2 |
| 823 | Starr, James E., M.D. | EMER | PR | 2 |
| 824 | Stehr, Jack H., M.D. | ORTH | AC | 2 |
| 825 | Stephens, Duane D., M.D. | CARD | AC | 3 |
| 826 | Stern, Jeffrey L., M.D. | GYON | AC | 2 |
| 827 | Stern, Richard S., M.D. | CARD | CO | 2 |
| 828 | Stettner, Joel A., M.D. | EMER | AC | 2 |
| 829 | Stinghen, Donato J., M.D. | GSUR | AC | 2 |
| 830 | Stollman, Neil H., M.D. | GAST | AC | 2 |
| 831 | Streitfeld, Henry E., M.D. | OBGY | CO | 2 |
| 832 | Strieff, Larry G., M.D. | ONCO | AC | 2 |
| 833 | Stromberg, Lynette L., M.D. | IMED | AC | U |
| 834 | Strome , Glenn M, M.D. | DIAG | PR | U |
| 835 | Stullman, Walter S., M.D. | CARD | AC | 2 |
| 836 | Stumpf, Barbara A., M.D. | PULM | CO | U |
| 837 | Sun, Peter P., M.D. | NSUR | CO | U |
| 838 | Sun, Yvonne T, M.D. | DIAG | AC | U |
| 839 | Susskind, Mark R., M.D. | UROL | PR | U |
| 840 | Swanson, Robert J., M.D. | VSUR | PR | U |
| 841 | Swanson, Robert J., M.D. | VSUR | PR | U |
| 842 | Sweet, Diana D., M.D. | IMED | PR | 2 |
| 843 | Sykes, Susan C., M.D. | OBGY | AC | 2 |
| 844 | Sylvestre, Diana L., M.D. | IMED | AC | 2 |
| 845 | Szeto, Ronald K., M.D. | CARD | AC | 5 |
| 846 | Tabibian, Leila, M.D. | UROL | PR | U |
| 847 | Tabriz, A. Reza, M.D. | IMED | PR | U |
| 848 | Taharka, Ananse C., M.D. | PULM | CO | 3 |
| 849 | Takao, Lloyd H., M.D. | PEDI | AC | U |
| 850 | Takekuma, Hiromi C., D.O. | PULM | CO | U |
| 851 | Tam, Michelle Sinman, M.D. | IMED | AC | U |
| 852 | Tan, Clinson B., M.D. | ANES | AC | 5 |
| 853 | Tan, Kenneth-Chien I., M.D. | NEON | CO | U |
| 854 | Tan, Sing H., M.D. | GAST | AC | 5 |
| 855 | Tang, Gordon, M.D. | NSUR | CO | 5 |
| 856 | Tannenbaum, Jaime E., M.D. | NEON | AC | 2 |
| 857 | Taylor, Scott M., M.D. | ORTH | AC | 3 |
| 858 | Taylor, William E. II, M.D. | EMER | AC | 5 |
| 859 | Tebben, Josie A., M.D. | NEPH | CO | U |
| 860 | Tefft, Carvel B., M.D. | IMED | AC | 2 |
| 861 | Terashima, Hiroshi, M.D. | IMED | AC | 5 |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|---|---|---|---|---|
| 862 | Terry, Crystal D., M.D. | ANES | AC | 3 |
| 863 | Terry, Richard W., M.D. | CARD | AC | 2 |
| 864 | Thakur, Dineshkumar M., M.D. | CARD | PR | U |
| 865 | Thakur, Nicklesh, D.O. | NEUR | PR | U |
| 866 | Thomas, Angelyn R., M.D. | OBGY | AC | 3 |
| 867 | Thornton, M. Clint Jr., D.P.M. | PODI | PR | 3 |
| 868 | Tigno, Donna D., M.D. | PULM | AC | 5 |
| 869 | Tillim, Jeremy D., M.D. | FAMP | CO | U |
| 870 | Tim, Leslie S., M.D. | IMED | AC | 5 |
| 871 | Timm, Jenna A., M.D. | EMER | PR | U |
| 872 | Timmerman, Laura A., M.D. | ORTH | CO | U |
| 873 | Ting, Donna, M.D. | FAMP | PR | 5 |
| 874 | Ting, T. Daniel, M.D. | OPHT | PR | U |
| 875 | Togba, Joseph N. Jr., M.D. | PLAS | AC | 3 |
| 876 | Tom, Melissa, M.D. | EMER | PR | U |
| 877 | Townsend, David R., M.D. | IMED | AC | 3 |
| 878 | Townsend, Donald R., M.D. | ORTH | AC | 3 |
| 879 | Tracy, Martha A., M.D. | ONCO | CO | U |
| 880 | Tran, Quynh K., M.D. | PEDI | AC | U |
| 881 | Traum, Amy E., M.D. | IMED | AC | U |
| 882 | Traylor, Amater Z., M.D. | OPHT | AC | U |
| 883 | Truong, Tuong T., D.O. | IMED | AC | U |
| 884 | Tsai, Sandra A., M.D. | IMED | AC | U |
| 885 | Tsang, Michael W., M.D. | CARD | CO | U |
| 886 | Tsuchimoto, Erin E., M.D. | PEDI | AC | U |
| 887 | Tsuji, Grant H., D.D.S. | ORAL | PR | U |
| 888 | Tucker-Harris, Shirley A., M.D. | IMED | CO | 3 |
| 889 | Tufft, Robert D., M.D. | IMED | AC | 2 |
| 890 | Tukenmez, Denise S., M.D. | OBGY | PR | U |
| 891 | Turzan, Charles W., M.D. | UROL | CO | U |
| 892 | Uhl, Valery, M.D. | RADO | AC | 2 |
| 893 | Upadhyay, Ajay K., M.D. | GSUR | AC | U |
| 894 | Usem, Michael N., M.D. | PEDI | AC | 2 |
| 895 | Usowicz, Anna G., M.D. | NEON | CO | 2 |
| 896 | Vanegas, Guillermo, M.D. | PULM | AC | U |
| 897 | Vastine, David W., M.D. | OPHT | AC | 2 |
| 898 | Vay, Agnieszka, M.D. | OBGY | PR | U |
| 899 | Veal, Ulanda M., M.D. | PEDI | AC | U |
| 900 | Veeraputhiran, Shenbagam, M.D. | FAMP | PR | U |
| 901 | Velek, Rachel F., M.D. | PEDI | AC | U |
| 902 | Verne, Allen Z., M.D. | OPHT | AC | 2 |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|---|---|---|---|---|
| 903 | Vichinsky, Elliott P., M.D. | HEON | AC | 2 |
| 904 | Villagomez, Silvia M., M.D. | GAST | AC | U |
| 905 | Villanueva, Benedict C., M.D. | INFE | AC | U |
| 906 | Villanueva, Juanito S., M.D. | DIAG | AC | U |
| 907 | Vincent, Alix, M.D. | DIAG | CO | U |
| 908 | Viray, Lota F., M.D. | NEON | PR | U |
| 909 | Vogenthaler, Nicholas, M.D. | IMED | PR | U |
| 910 | Vu, Bach T., M.D. | DIAG | PR | U |
| 911 | Vu, Cuong T., M.D. | FAMP | AC | U |
| 912 | Wacht, Richard L., M.D. | IMED | AC | U |
| 913 | Waibel, Albrecht W., M.D. | CARD | AC | 2 |
| 914 | Walasek, Alina E., M.D. | IMED | AC | 2 |
| 915 | Wallace, Paul J., M.D. | IMED | AC | 2 |
| 916 | Wallin, William M., M.D. | FAMP | AC | 2 |
| 917 | Wang, Gina R., M.D. | IMED | AC | U |
| 918 | Wang, Michael Lee, M.D. | OPHT | AC | 5 |
| 919 | Wang, Ralph C., M.D. | EMER | PR | U |
| 920 | Wang, Samuel, M.D. | CARD | CO | U |
| 921 | Wang, Shaojun, M.D. | CARD | AC | 2 |
| 922 | Warbritton, John D. III, M.D. | ORTH | AC | 2 |
| 923 | Warren, James P., M.D. | DIAG | CO | U |
| 924 | Watanabe-Look, Alyssa T., M.D. | DIAG | PR | U |
| 925 | Watson, H. Geoffrey, M.D. | IMED | AC | 3 |
| 926 | Weaver, John C. Jr., M.D. | IMED | AC | 2 |
| 927 | Webb, Ronald L., M.D. | VSUR | AC | 2 |
| 928 | Weiland, David S., M.D. | CARD | CO | 2 |
| 929 | Weiss, Jonathan D., M.D. | PERI | AC | 2 |
| 930 | West, Jeffrey A., M.D. | CARD | AC | 2 |
| 931 | West, William F., M.D. | ORTH | CO | 2 |
| 932 | Whalen, John B., M.D. | PEDI | AC | 2 |
| 933 | Wharton, Kurt R., M.D. | OBGY | PR | 2 |
| 934 | White, Matthew P., M.D. | IMED | AC | U |
| 935 | White, Neal W., M.D. | CARD | PR | 2 |
| 936 | Whitley, Careen R., M.D. | FAMP | AC | 3 |
| 937 | Wieder, Jeffrey A., M.D. | UROL | CO | U |
| 938 | Wiley, Zealous D. Jr., M.D. | GAST | AC | 3 |
| 939 | Williams, Svetlana, M.D. | BHAV | PR | 2 |
| 940 | Wilson, Lisha, M.D. | IMED | PR | U |
| 941 | Winget, Burke L., M.D. | DIAG | AC | U |
| 942 | Winokur, Robin F., M.D. | PEDI | AC | 2 |
| 943 | Wolf, Jeffrey L., M.D. | HEON | CO | 2 |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|--------|------|-----------|--------|-------|
| 944 | Wolsztejn, Benjamin, M.D. | OBGY | CO | U |
| 945 | Wolverton, Dulcy E., M.D. | DIAG | PR | 2 |
| 946 | Wong, Bowen Y., M.D. | NEUR | AC | 5 |
| 947 | Wong, Bryan M., M.D. | NEPH | AC | 5 |
| 948 | Wong, Clifford, M.D. | NEPH | CO | U |
| 949 | Wong, Hubert, M.D. | OPHT | AC | 5 |
| 950 | Wong, Joe, M.D. | ANES | AC | 5 |
| 951 | Wong, Kam Y., D.P.M. | PODI | PR | 5 |
| 952 | Wong, Patricia C., M.D. | OPHT | AC | U |
| 953 | Wong, Roland, M.D. | UROL | AC | U |
| 954 | Wong, Samuel J., D.O. | NEPH | AC | U |
| 955 | Wong, Terrence C., M.D. | CARD | AC | 5 |
| 956 | Wong, Tony W., M.D. | IMED | CO | 5 |
| 957 | Woodard, Charles D., M.D. | PEDI | AC | 2 |
| 958 | Woodcox, Larry H., D.P.M. | PODI | AC | 2 |
| 959 | Woodworth, Gary R., M.D. | CARD | AC | 2 |
| 960 | Wright, Frederick S., M.D. | GSUR | CO | 2 |
| 961 | Wrubel, Bradley T., M.D. | NEUR | PR | U |
| 962 | Wu, Danny, M.D. | GAST | AC | U |
| 963 | Wu, Hui-Hsin Faith, M.D. | NEON | CO | U |
| 964 | Wu, Jun, M.D. | DIAG | PR | U |
| 965 | Wu, Monte M., M.D. | NEPH | AC | U |
| 966 | Wulff, Christopher W., M.D. | CARD | CO | 2 |
| 967 | Xu, Guoping, M.D. | NEPH | PR | U |
| 968 | Yalom, Eve F., M.D. | OBGY | AC | 2 |
| 969 | Yan, Q. Robert, M.D. | UROL | AC | 5 |
| 970 | Yang, Joo-Sock, M.D. | IMED | AC | 5 |
| 971 | Yang, Sam S, M.D. | OPHT | PR | U |
| 972 | Yao, Andrea L., M.D. | NEPH | PR | U |
| 973 | Yedlin, Steven T., M.D. | GSUR | CO | U |
| 974 | Yee, Lisa W., M.D. | FAMP | AC | 5 |
| 975 | Yee, Philip C.Y., M.D. | GAST | CO | U |
| 976 | Yeh, James M., D.O. | IMED | AC | U |
| 977 | Yeh, Ray, D.O. | IMED | AC | U |
| 978 | Yeldandi, Renuka R., M.D. | IMED | PR | U |
| 979 | Yep, Francine A., M.D. | FAMP | AC | U |
| 980 | Yeung, Yvonne, M.D. | IMED | AC | U |
| 981 | Yogam, Krishnamoorthy, M.D. | OBGY | AC | 5 |
| 982 | Yoshida, Douglas K., M.D. | EMER | PR | U |
| 983 | Young, Polly T., M.D. | FAMP | CO | 2 |
| 984 | Young, Robert C., M.D. | EMER | AC | U |

# ALTA BATES SUMMIT MEDICAL CENTER, SUMMIT CAMPUS
# MEDICAL STAFF MEMBERSHIP 2004-2006

| NUMBER | NAME | SPECIALTY | STATUS | RACE* |
|---|---|---|---|---|
| 985 | Young, Robyn G., M.D. | NEUR | AC | 2 |
| 986 | Young-Lee, Katy C., M.D. | IMED | AC | 5 |
| 987 | Yu, Tom C., M.D. | ANES | PR | U |
| 988 | Zayas, Patricia S., M.D. | FAMP | AC | U |
| 989 | Zelin, Neil H., M.D. | EMER | AC | 2 |
| 990 | Zimmerman, Michael A., M.D. | FAMP | CO | U |
| 991 | Zovickian, John G., M.D. | NSUR | AC | U |

*The Summit Medical Staff does not keep statistics re race; the information in this column is the best "guess" of the three individuals who reviewed it. The estimates are based upon the personal knowledge of these three individuals and available information contained in the Summit Medical Staff files. Where these individuals have no basis for formulating an estimation of race, the column contains the letter "U" for "Undetermined"). The numeric references are as follows: 1 = Hispanic or Latino; 2 = Caucasian; 3 = African American; 4 = Native Hawaiian or Other Pacific Islander; 5 = Asian; 6 = American Indian or Alaskan Native; and 7 = Two or More Such Races